GAKUBA          CASE # 20 CV 1274-NJR
PL.-PET. APPELLANT

v. WRIGHT                                    JUDGE ROSENSTENGEL

DEFTS.-RESP.-APPELLEE        U.S.D.C.-N.D.IL.

|| OFFER OF PROOF: PERPETUAL PRISONER INDIGENCY ||

NOW COMES PRO SE INDIGENT-IMPRISONED PL.-PET.-APPELLANT PETER GAKUBA ("GAKUBA") IN THE ABOVE-CAPTIONED RELIEF.

GAKUBA STATES THE FOLLOWING UPON KNOWLEDGE, INFO., + BELIEF. 28 USC §1746, 18 USC §1621, 735 ILCS 5/1-109.

PETER GAKUBA DECLARES UNDER PENALTY OF PERJURY:

① MARCH 10, 2020 GAKUBA'S PRISON TRUST FUND WAS: −$6,071.²¹. SEE ATTACHS.

② APRIL 20, 2020 = −$6,318.⁴⁶. ID.

③ SEPTEMBER 3, 2020 = −$6,755.⁹⁶. IBID.

④ MONTHLY PRISONER PAY = $10.⁰⁰.

⑤ THE PERPETUAL REQUIREMENT FOR GAKUBA TO PAY A DE MINIMUS FILING FEE IN THIS CASE IS ARBITRARY, FANCIFUL, OBJECTIVELY UNREASONABLE.

⑥ GAKUBA IS INDIGENT; AND HAS BEEN SO SINCE 2013. SEE GAKUBA v. O'BRIEN 711 F.3d 751 (7ᵀᴴ 2013), GAKUBA v. UNKNOWN PARTY 15CV1034-SMY (SD.IL.).

⑦ NO OTHER FED'L +/OR STATE JUDGE HAS IMPOSED THIS PERPETUAL FINANCIAL BURDEN IN VIEW OF UNDISPUTED SELF-EVIDENT FACTS. ID.

|| DECLARATION / VERIFICATION CERTIFICATION ||

UNDER PENALTY OF PERJURY PER 28 USC §1746 / 735 ILCS 5/1-109 GAKUBA CERTIFIES THE ABOVE STATEMENTS ARE TRUE TO THE BEST OF HIS KNOWLEDGE + BELIEF.
                                                              /s/   9/11/20
| PROOF OF FILING + SERVICE |                          PETER GAKUBA (M52946)
ON 9/18/20 PETER GAKUBA PRISON LEGAL MAILED            6695 STATE RT. 146 E., VIENNA, IL 62995
THIS PLEADING PER 18 USC §1621, 735 ILCS 5/1-109 TO:
                                                              /s/
USDC-SD.IL. CLERK (E-FILE)                             PETER GAKUBA

1/1

## CERTIFICATION
(TO BE COMPLETED BY AN AUTHORIZED INSTITUTIONAL OFFICER)

Plaintiff/Petitioner: **Peter Gakuba**

Institution: **Vienna CC**

Register Number: **M52946**

I, **Angela L Mize, Trust Officer**, hereby certify that the
(Name and Title of Authorized Officer - please print)

inmate identified above currently has the sum of $ **−6,07/2/** on account at

**Vienna CC**
(Institution where confined)

_____
Signature of Authorized Officer

Dated: **3/10/20**

PURSUANT TO 28 U.S.C. § 1915(a)(2),
PLEASE ATTACH A COPY OF THE INMATE'S
TRUST FUND ACCOUNT STATEMENT
FOR THE PAST SIX MONTHS.

Please mail the statement and this completed form to:
Clerk of Court
United States District Court
Southern District of Illinois
P.O. Box 249
East St. Louis, IL 62201

TRUST FUND/RECORDS FOR PETER GAKUBA (M52946)

# CERTIFICATION
(TO BE COMPLETED BY AN AUTHORIZED INSTITUTIONAL OFFICER)

Plaintiff/Petitioner: Peter Gakuba

Institution: Vienna Correctional Center

Register Number: M52946

I, Crystal Robertson - Account Tech 1, hereby certify that the
(Name and Title of Authorized Officer - please print)

inmate identified above currently has the sum of $ — 6,318.46 on account at

Vienna Correctional Center.
(Institution where confined)

_____
Signature of Authorized Officer

Dated: April 20, 2020

PURSUANT TO 28 U.S.C. § 1915(a)(2), PLEASE
ATTACH A COPY OF THE INMATE'S TRUST
FUND ACCOUNT STATEMENT
FOR THE PAST SIX MONTHS.

Please mail the statement and this completed form to:
Clerk of Court
United States District Court
Southern District of Illinois
750 Missouri Ave.
East St. Louis, IL 62201

4

TRUST FUND/RECORDS FOR PETER GAKUBA (M52946)

# CERTIFICATION
(TO BE COMPLETED BY AN AUTHORIZED INSTITUTIONAL OFFICER)

Plaintiff/Petitioner: **Peter Gakuba**

Institution: **Vienna CC**

Register Number: **M 52946**

I, **Crystal Robertson - Account Tech**, hereby certify that the
(Name and Title of Authorized Officer - please print)

inmate identified above currently has the sum of $ **-6,755.96** on account at

**Vienna CC**
(Institution where confined)

_____
Signature of Authorized Officer

Dated: **September 3, 2020**


PURSUANT TO 28 U.S.C. § 1915(a)(2), PLEASE
ATTACH A COPY OF THE INMATE'S TRUST
FUND ACCOUNT STATEMENT
FOR THE PAST SIX MONTHS.


Please mail the statement and this completed form to:
Clerk of Court
United States District Court
Southern District of Illinois
750 Missouri Ave.
East St. Louis, IL 62201

4

| | | |
|---|---|---|
| Date: 9/3/2020 | **Vienna Correctional Center** | Page 1 |
| Time: 11:12am | **Trust Fund** | |
| d_list_inmate_trans_statement_composite | Inmate Transaction Statement | |

REPORT CRITERIA - Date: 02/01/2020 thru End;    Inmate: M52946;    Active Status Only ? : No;    Print Restrictions ? : Yes;    Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print Balance Errors Only ? : No

**Inmate: M52946 Gakuba, Peter**           **Housing Unit: VIE-04-B -21**

| Date | Source | Transaction Type | Batch | Reference # | Description | | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **Beginning Balance:** | | 0.07 |
| 02/07/20 | Payroll | 20 Payroll Adjustment | 0381169 | | P/R month of 1 2020 | | 10.00 | 10.07 |
| 02/18/20 | Disbursements | 84 Library | 0493120 | Chk #98321 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -4.60 | 5.47 |
| 02/18/20 | Disbursements | 84 Library | 0493120 | Chk #98321 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -1.50 | 3.97 |
| 02/18/20 | Disbursements | 84 Library | 0493120 | Chk #98321 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -1.80 | 2.17 |
| 02/18/20 | Disbursements | 84 Library | 0493120 | Chk #98321 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -.90 | 1.27 |
| 02/18/20 | Disbursements | 84 Library | 0493120 | Chk #98321 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -.50 | .77 |
| 02/18/20 | Disbursements | 84 Library | 0493120 | Chk #98321 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -.60 | .17 |
| 03/09/20 | Payroll | 20 Payroll Adjustment | 0691169 | | P/R month of 2 2020 | | 9.86 | 10.03 |
| 03/13/20 | Mail Room | 01 MO/Checks (Not Held) | 0732169 | | | | 4.15 | 14.18 |
| 03/16/20 | Disbursements | 84 Library | 0763120 | Chk #98415 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -.80 | 13.38 |
| 03/16/20 | Disbursements | 84 Library | 0763120 | Chk #98415 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -.50 | 12.88 |
| 03/16/20 | Disbursements | 84 Library | 0763120 | Chk #98415 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -1.50 | 11.38 |
| 03/16/20 | Disbursements | 84 Library | 0763120 | Chk #98415 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -.70 | 10.68 |
| 03/16/20 | Disbursements | 84 Library | 0763120 | Chk #98415 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -.20 | 10.48 |
| 03/16/20 | Disbursements | 81 Legal Postage | 0763120 | Chk #98438 | 1563, DOC: 523 Fund, 10/03/2019 | Inv. Date: | -10.40 | .08 |
| 04/08/20 | Payroll | 20 Payroll Adjustment | 0991169 | | P/R month of 3 2020 | | 10.00 | 10.08 |
| 04/14/20 | Disbursements | 84 Library | 1053169 | Chk #98551 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -5.70 | 4.38 |
| 04/14/20 | Disbursements | 84 Library | 1053169 | Chk #98551 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -3.50 | .88 |
| 04/14/20 | Disbursements | 84 Library | 1053169 | Chk #98551 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -.50 | .38 |
| 04/14/20 | Disbursements | 84 Library | 1053169 | Chk #98551 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -.30 | .08 |
| 05/08/20 | Payroll | 20 Payroll Adjustment | 1291169 | | P/R month of 4 2020 | | 10.00 | 10.08 |
| 05/22/20 | Disbursements | 84 Library | 1433204 | Chk #98777 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -7.20 | 2.88 |
| 05/22/20 | Disbursements | 84 Library | 1433204 | Chk #98777 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -1.00 | 1.88 |
| 05/22/20 | Disbursements | 84 Library | 1433204 | Chk #98777 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -1.20 | .68 |
| 05/22/20 | Disbursements | 84 Library | 1433204 | Chk #98777 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -.50 | .18 |
| 06/05/20 | Payroll | 20 Payroll Adjustment | 1571169 | | P/R month of 5 2020 | | 10.00 | 10.18 |
| 06/15/20 | Disbursements | 84 Library | 1673204 | Chk #98888 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -4.00 | 6.18 |
| 06/15/20 | Disbursements | 84 Library | 1673204 | Chk #98888 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -2.90 | 3.28 |
| 06/15/20 | Disbursements | 84 Library | 1673204 | Chk #98888 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -2.30 | .98 |
| 06/15/20 | Disbursements | 84 Library | 1673204 | Chk #98888 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -.70 | .28 |
| 06/15/20 | Disbursements | 84 Library | 1673204 | Chk #98888 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -.20 | .08 |

Date: 9/3/2020      **Vienna Correctional Center**      Page 2
Time: 11:12am      **Trust Fund**

d_list_inmate_trans_statement_composite      Inmate Transaction Statement

REPORT CRITERIA - Date: 02/01/2020 thru End;  Inmate: M52946;  Active Status Only ? : No;  Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;  Print Furloughs / Restitutions ? : Yes;  Include Inmate Totals ? : Yes;  Print Balance Errors Only ? : No

**Inmate: M52946 Gakuba, Peter**      **Housing Unit: VIE-04-B -21**

| Date | Source | Transaction Type | Batch | Reference # | Description | | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| 07/06/20 | Payroll | 20 Payroll Adjustment | 1881169 | | P/R month of 6 2020 | | 10.00 | 10.08 |
| 07/09/20 | Disbursements | 84 Library | 1913204 | Chk #99061 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -5.40 | 4.68 |
| 07/09/20 | Disbursements | 84 Library | 1913204 | Chk #99061 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -3.00 | 1.68 |
| 07/09/20 | Disbursements | 84 Library | 1913204 | Chk #99061 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -1.40 | .28 |
| 07/09/20 | Disbursements | 84 Library | 1913204 | Chk #99061 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -.20 | .08 |
| 08/07/20 | Payroll | 20 Payroll Adjustment | 2201169 | | P/R month of 7 2020 | | 10.00 | 10.08 |
| 08/12/20 | Disbursements | 84 Library | 2253204 | Chk #99286 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -5.40 | 4.68 |
| 08/12/20 | Disbursements | 84 Library | 2253204 | Chk #99286 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -2.90 | 1.78 |
| 08/12/20 | Disbursements | 84 Library | 2253204 | Chk #99286 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -.40 | 1.38 |
| 08/12/20 | Disbursements | 84 Library | 2253204 | Chk #99286 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -.50 | .88 |
| 08/12/20 | Disbursements | 84 Library | 2253204 | Chk #99286 | DOC: 523 Fund Librar, 10/07/2019 | Inv. Date: | -.70 | .18 |
| 08/12/20 | Disbursements | 84 Library | 2253204 | Chk #99286 | 2999, DOC: 523 Fund, 05/27/2020 | Inv. Date: | -.10 | .08 |

|  |  |
|---|---|
| Total Inmate Funds: | .08 |
| Less Funds Held For Orders: | .00 |
| Less Funds Restricted: | 6,756.04 |
| Funds Available: | -6,755.96 |
| Total Furloughs: | .00 |
| Total Voluntary Restitutions: | .00 |

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 10/02/2019 | 1301 | Disb | legal copies | 2 DOC: 523 Fund Library | $16.90 |
| 10/04/2019 | 1313 | Disb | legal copies | 2 DOC: 523 Fund Library | $39.90 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $53.70 |
| 10/07/2019 | | Disb | Legal Copiesm | 2 DOC: 523 Fund Library | $53.40 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $19.00 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $10.70 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $5.90 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $0.90 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $4.00 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $1.40 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $10.00 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $3.70 |

| | | |
|---|---|---|
| Date: 9/3/2020 | **Vienna Correctional Center** | Page 3 |
| Time: 11:12am | **Trust Fund** | |
| d_list_inmate_trans_statement_composite | Inmate Transaction Statement | |

REPORT CRITERIA  -  Date: 02/01/2020 thru End;   Inmate: M52946;   Active Status Only ? : No;   Print Restrictions ? : Yes;   Transaction Type: All Transaction Types;   Print Furloughs / Restitutions ? : Yes;   Include Inmate Totals ? : Yes;   Print Balance Errors Only ? : No

**Inmate: M52946 Gakuba, Peter**                    **Housing Unit: VIE-04-B -21**

**RESTRICTIONS**

| Invoice Date Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $33.90 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $5.90 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $5.00 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $0.50 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $1.20 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $1.10 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $2.90 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $26.70 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $1.30 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $11.30 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $102.10 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $4.10 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $2.50 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $3.30 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $1.80 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $0.60 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $41.60 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $9.10 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $1.50 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $9.40 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $2.70 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $9.20 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $3.00 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $13.80 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $51.40 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $9.90 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $5.90 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $1.00 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $2.10 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $1.80 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $1.10 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $3.00 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $64.50 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $130.70 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $12.00 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $4.40 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $1.20 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $0.80 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $24.30 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $0.50 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $0.80 |
| 10/07/2019 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $2.70 |

| | | | | Page 4 |
|---|---|---|---|---|
| Date: 9/3/2020 | | **Vienna Correctional Center** | | |
| Time: 11:12am | | **Trust Fund** | | |
| d_list_inmate_trans_statement_composite | | Inmate Transaction Statement | | |

REPORT CRITERIA - Date: 02/01/2020 thru End;    Inmate: M52946;    Active Status Only ? : No;    Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;    Print Furloughs / Restitutions ? : Yes;    Include Inmate Totals ? : Yes;    Print Balance
Errors Only ? : No

**Inmate: M52946 Gakuba, Peter**                              **Housing Unit: VIE-04-B -21**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $3.20 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $15.10 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $15.50 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $1.50 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $2.60 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $4.20 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $2.40 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $1.60 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $1.60 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $1.80 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $7.80 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $11.90 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $5.00 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $13.00 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $6.30 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $2.00 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $1.50 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $10.60 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $2.20 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $2.20 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $0.70 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $34.50 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $6.80 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $9.90 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $29.10 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $5.80 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $3.20 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $17.00 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $14.80 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $32.30 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $25.40 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $15.00 |
| 10/07/2019 | | Disb | Legal Copies | 2 DOC: 523 Fund Library | $43.00 |
| 10/08/2019 | 1597 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $10.40 |
| 10/08/2019 | 1598 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.80 |
| 10/08/2019 | 1599 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $9.25 |
| 10/11/2019 | 1414 | Disb | legal copies | 2 DOC: 523 Fund Library | $16.50 |
| 10/16/2019 | 1693 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.65 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.12 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.75 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |

| | | |
|---|---|---|
| Date: 9/3/2020 | **Vienna Correctional Center** | Page 5 |
| Time: 11:12am | **Trust Fund** | |
| d_list_inmate_trans_statement_composite | Inmate Transaction Statement | |

REPORT CRITERIA - Date: 02/01/2020 thru End;   Inmate: M52946;   Active Status Only ? : No;   Print Restrictions ? : Yes;   Transaction Type: All Transaction Types;   Print Furloughs / Restitutions ? : Yes;   Include Inmate Totals ? : Yes;   Print Balance Errors Only ? : No

**Inmate: M52946 Gakuba, Peter**  **Housing Unit: VIE-04-B -21**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.30 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.75 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.75 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.76 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.60 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.95 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.75 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.35 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.15 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.30 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.45 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $6.70 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.20 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.45 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.45 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.75 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.75 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.65 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.75 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.20 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $7.05 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.00 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.15 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.15 |

Date: 9/3/2020,  
Time: 11:12am  
d_list_inmate_trans_statement_composite

**Vienna Correctional Center**  
**Trust Fund**  
Inmate Transaction Statement

Page 6

REPORT CRITERIA - Date: 02/01/2020 thru End;   Inmate: M52946;   Active Status Only ? : No;   Print Restrictions ? : Yes;   Transaction Type: All Transaction Types;   Print Furloughs / Restitutions ? : Yes;   Include Inmate Totals ? : Yes;   Print Balance Errors Only ? : No

**Inmate: M52946 Gakuba, Peter**            **Housing Unit: VIE-04-B -21**

**RESTRICTIONS**

| Invoice Date Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.30 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $25.25 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $7.25 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $7.30 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.15 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.50 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.30 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.90 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.00 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.95 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.30 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.65 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $12.05 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.00 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.15 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.20 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $6.70 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $7.25 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.65 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.20 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.75 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.45 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.15 |
| 10/18/2019 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $6.00 |

| | | | | | |
|---|---|---|---|---|---|
| Date: | 9/3/2020 | | **Vienna Correctional Center** | | Page 7 |
| Time: | 11:12am | | **Trust Fund** | | |
| d_list_inmate_trans_statement_composite | | | Inmate Transaction Statement | | |

REPORT CRITERIA  -  Date: 02/01/2020 thru End;   Inmate: M52946;   Active Status Only ? : No;   Print Restrictions ? : Yes;   Transaction Type: All Transaction Types;   Print Furloughs / Restitutions ? : Yes;   Include Inmate Totals ? : Yes;   Print Balance Errors Only ? : No

### Inmate: M52946 Gakuba, Peter                    Housing Unit: VIE-04-B -21

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.20 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.65 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.60 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.65 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.15 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $6.70 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.00 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.75 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.80 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $10.40 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $7.25 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $18.82 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.60 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.47 |
| 10/18/2019 | | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.65 |
| 10/18/2019 | 1477 | Disb | legal copies | 2 DOC: 523 Fund Library | $33.30 |
| 10/21/2019 | 1748 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $13.40 |
| 10/23/2019 | 1526 | Disb | legal copies | 2 DOC: 523 Fund Library | $23.90 |
| 10/23/2019 | 1540 | Disb | legal copies | 2 DOC: 523 Fund Library | $42.40 |
| 10/23/2019 | 1779 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $10.40 |
| 10/23/2019 | 1780 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.80 |
| 10/24/2019 | 1777 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 10/29/2019 | 1824 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.80 |
| 10/29/2019 | 1825 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.45 |
| 10/29/2019 | 1826 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.90 |
| 10/29/2019 | 1827 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.30 |
| 10/29/2019 | 1828 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $10.40 |
| 10/30/2019 | 1604 | Disb | legal copies | 2 DOC: 523 Fund Library | $16.60 |

Date: 9/3/2020  
Time: 11:12am  
d_list_inmate_trans_statement_composite

# Vienna Correctional Center
## Trust Fund
### Inmate Transaction Statement

REPORT CRITERIA - Date: 02/01/2020 thru End;   Inmate: M52946;   Active Status Only ? : No;   Print Restrictions ? : Yes;   Transaction Type: All Transaction Types;   Print Furloughs / Restitutions ? : Yes;   Include Inmate Totals ? : Yes;   Print Balance Errors Only ? : No

**Inmate:** M52946 Gakuba, Peter  
**Housing Unit:** VIE-04-B -21  
**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 10/31/2019 | | Disb | Unpaid chgs from EMO & ROB | 99999 DOC: 523 Fund Inmate Reimburseme | $368.54 |
| 10/31/2019 | | Disb | Unpaid chgs from EMO & ROB | 99999 DOC: 523 Fund Inmate Reimburseme | $2,620.68 |
| 11/01/2019 | 1859 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.30 |
| 11/04/2019 | 1871 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 11/04/2019 | 1872 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $10.15 |
| 11/06/2019 | 1707 | Disb | legal copies | 2 DOC: 523 Fund Library | $3.20 |
| 11/07/2019 | 1753 | Disb | legal copies | 2 DOC: 523 Fund Library | $37.30 |
| 11/07/2019 | 1900 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.15 |
| 11/07/2019 | 1901 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.65 |
| 11/07/2019 | 1902 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $13.40 |
| 11/08/2019 | 1913 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.15 |
| 11/08/2019 | 1914 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.90 |
| 11/14/2019 | 1968 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 11/19/2019 | 1889 | Disb | legal copies | 2 DOC: 523 Fund Library | $51.20 |
| 11/19/2019 | 2012 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.60 |
| 11/19/2019 | 2013 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.65 |
| 11/19/2019 | 2014 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.30 |
| 11/19/2019 | 2015 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.65 |
| 11/20/2019 | 2031 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 11/20/2019 | 2032 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $7.85 |
| 11/21/2019 | 2049 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 11/22/2019 | 2056 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 11/27/2019 | 2109 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.30 |
| 12/02/2019 | 1983 | Disb | legal copies | 2 DOC: 523 Fund Library | $149.20 |
| 12/02/2019 | 2146 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.50 |
| 12/02/2019 | 2147 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $10.40 |
| 12/02/2019 | 2148 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $13.70 |
| 12/02/2019 | 2149 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $10.85 |
| 12/02/2019 | 2150 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $10.85 |
| 12/03/2019 | 2162 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 12/05/2019 | 2180 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.15 |
| 12/05/2019 | 2181 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $13.70 |
| 12/05/2019 | 2182 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $10.85 |
| 12/05/2019 | 2183 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $10.85 |
| 12/10/2019 | 2104 | Disb | legal copies | 2 DOC: 523 Fund Library | $118.10 |
| 12/12/2019 | 2281 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.80 |
| 12/12/2019 | 2282 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.15 |
| 12/12/2019 | 2283 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 12/12/2019 | 2284 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $10.40 |
| 12/12/2019 | 2285 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.45 |
| 12/16/2019 | 2348 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.65 |
| 12/16/2019 | 2349 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.15 |

| | | | | | |
|---|---|---|---|---|---|
| Date: | 9/3/2020 | | **Vienna Correctional Center** | | Page 9 |
| Time: | 11:12am | | **Trust Fund** | | |
| d_list_inmate_trans_statement_composite | | | Inmate Transaction Statement | | |

REPORT CRITERIA - Date: 02/01/2020 thru End;   Inmate: M52946;   Active Status Only ? : No;   Print Restrictions ? : Yes;
Transaction Type: All Transaction Types;   Print Furloughs / Restitutions ? : Yes;   Include Inmate Totals ? : Yes;   Print Balance Errors Only ? : No

**Inmate: M52946 Gakuba, Peter**                    **Housing Unit: VIE-04-B -21**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 12/16/2019 | 2350 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $10.40 |
| 12/16/2019 | 2351 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $10.85 |
| 12/16/2019 | 2352 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $10.85 |
| 12/16/2019 | 2353 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $9.80 |
| 12/19/2019 | 2231 | Disb | legal copies | 2 DOC: 523 Fund Library | $60.20 |
| 12/19/2019 | 2232 | Disb | legal copies | 2 DOC: 523 Fund Library | $41.50 |
| 12/19/2019 | 2233 | Disb | legal copies | 2 DOC: 523 Fund Library | $66.20 |
| 12/19/2019 | 2405 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.15 |
| 12/26/2019 | 2475 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.30 |
| 12/26/2019 | 2476 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.30 |
| 12/26/2019 | 2477 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.30 |
| 12/26/2019 | 2478 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $7.35 |
| 12/26/2019 | 2479 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.30 |
| 12/27/2019 | 2497 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.10 |
| 12/30/2019 | 2377 | Disb | legal copies | 2 DOC: 523 Fund Library | $11.60 |
| 12/30/2019 | 2385 | Disb | legal copies | 2 DOC: 523 Fund Library | $30.10 |
| 12/31/2019 | 2539 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 01/03/2020 | 2537 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.30 |
| 01/03/2020 | 2538 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.15 |
| 01/09/2020 | 2444 | Disb | legal copies | 2 DOC: 523 Fund Library | $13.30 |
| 01/09/2020 | 2455 | Disb | legal copies | 2 DOC: 523 Fund Library | $38.10 |
| 01/09/2020 | 2598 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 01/09/2020 | 2599 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 01/09/2020 | 2600 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 01/09/2020 | 2601 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.45 |
| 01/09/2020 | 2602 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.45 |
| 01/09/2020 | 2603 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.45 |
| 01/09/2020 | 2604 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.20 |
| 01/10/2020 | 2613 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 01/15/2020 | 2669 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 01/16/2020 | 2502 | Disb | legal copies | 2 DOC: 523 Fund Library | $19.80 |
| 01/16/2020 | 2692 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.80 |
| 01/16/2020 | 2693 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.90 |
| 01/16/2020 | 2694 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.15 |
| 01/17/2020 | 2704 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 01/22/2020 | 2741 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.75 |
| 01/22/2020 | 2742 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.45 |
| 01/22/2020 | 2743 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 01/24/2020 | 2517 | Disb | legal copies | 2 DOC: 523 Fund Library | $9.30 |
| 01/24/2020 | 2763 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 01/28/2020 | 2813 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.95 |
| 01/29/2020 | 2824 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $13.95 |

| | | | | | Page 10 |
|---|---|---|---|---|---|
| Date: 9/3/2020 | | **Vienna Correctional Center** | | | |
| Time: 11:12am | | **Trust Fund** | | | |
| d_list_inmate_trans_statement_composite | | Inmate Transaction Statement | | | |

REPORT CRITERIA - Date: 02/01/2020 thru End;  Inmate: M52946,  Active Status Only ? : No;  Print Restrictions ? : Yes;  Transaction Type: All Transaction Types;  Print Furloughs / Restitutions ? : Yes;  Include Inmate Totals ? : Yes;  Print Balance Errors Only ? : No

**Inmate: M52946 Gakuba, Peter**                    **Housing Unit: VIE-04-B -21**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 01/29/2020 | 2825 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $10.55 |
| 01/30/2020 | 2583 | Disb | legal copies | 2 DOC: 523 Fund Library | $83.20 |
| 02/04/2020 | 2889 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 02/06/2020 | 2921 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.80 |
| 02/06/2020 | 2922 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.20 |
| 02/06/2020 | 2923 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.20 |
| 02/07/2020 | 2619 | Disb | legal copies | 2 DOC: 523 Fund Library | $24.70 |
| 02/10/2020 | 2644 | Disb | legal copies | 2 DOC: 523 Fund Library | $15.10 |
| 02/10/2020 | 2973 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $7.85 |
| 02/10/2020 | 2974 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.20 |
| 02/10/2020 | 2975 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 02/10/2020 | 2976 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.65 |
| 02/11/2020 | 3007 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 02/13/2020 | 3025 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 02/13/2020 | 3026 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 02/18/2020 | 3076 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 02/18/2020 | 3077 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.20 |
| 02/18/2020 | 3078 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.60 |
| 02/19/2020 | 3117 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 02/20/2020 | 2662 | Disb | legal copies | 2 DOC: 523 Fund Library | $44.00 |
| 02/20/2020 | 2676 | Disb | legal copies | 2 DOC: 523 Fund Library | $11.40 |
| 02/20/2020 | 3142 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.25 |
| 02/26/2020 | 3202 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $9.70 |
| 02/27/2020 | 2702 | Disb | legal copies | 2 DOC: 523 Fund Library | $42.00 |
| 02/27/2020 | 3218 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.15 |
| 02/27/2020 | 3219 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.70 |
| 03/02/2020 | 3239 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 03/03/2020 | 3259 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 03/04/2020 | 3273 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 03/06/2020 | 3306 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.25 |
| 03/06/2020 | 3307 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.70 |
| 03/06/2020 | 3308 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $12.55 |
| 03/06/2020 | 3309 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.15 |
| 03/09/2020 | 3328 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 03/12/2020 | 2758 | Disb | legal copies | 2 DOC: 523 Fund Library | $7.70 |
| 03/12/2020 | 2764 | Disb | legal copies | 2 DOC: 523 Fund Library | $92.60 |
| 03/12/2020 | 3374 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.60 |
| 03/12/2020 | 3375 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $8.25 |
| 03/12/2020 | 3376 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.30 |
| 03/16/2020 | 3400 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.65 |
| 03/17/2020 | 3418 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.70 |
| 03/23/2020 | 3459 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $7.50 |

Date: 9/3/2020  
Time: 11:12am  
d_list_inmate_trans_statement_composite

# Vienna Correctional Center
## Trust Fund
### Inmate Transaction Statement

Page 11

REPORT CRITERIA - Date: 02/01/2020 thru End;  Inmate: M52946;  Active Status Only ? : No;  Print Restrictions ? : Yes;  Transaction Type: All Transaction Types;  Print Furloughs / Restitutions ? : Yes;  Include Inmate Totals ? : Yes;  Print Balance Errors Only ? : No

**Inmate: M52946 Gakuba, Peter**          **Housing Unit: VIE-04-B -21**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 03/23/2020 | 3460 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 03/24/2020 | 2817 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $13.50 |
| 03/26/2020 | 3492 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 03/27/2020 | 3501 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 03/30/2020 | 3528 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.25 |
| 03/31/2020 | 3538 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.20 |
| 04/01/2020 | 2841 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $11.80 |
| 04/03/2020 | 3576 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 04/06/2020 | 3598 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 04/06/2020 | 3599 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.60 |
| 04/06/2020 | 3600 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.60 |
| 04/07/2020 | 3611 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 04/08/2020 | 3627 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.80 |
| 04/09/2020 | 2850 | Disb | legal copies | 2 DOC: 523 Fund Library | $1.20 |
| 04/09/2020 | 2854 | Disb | legal copies | 2 DOC: 523 Fund Library | $10.10 |
| 04/09/2020 | 2855 | Disb | legal copies | 2 DOC: 523 Fund Library | $1.20 |
| 04/10/2020 | 2871 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $15.10 |
| 04/14/2020 | 3693 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.95 |
| 04/15/2020 | 2872 | Disb | legal copies | 2 DOC: 523 Fund Library | $4.00 |
| 04/16/2020 | 2886 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $44.00 |
| 04/17/2020 | 2896 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $1.80 |
| 04/17/2020 | 3733 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $11.40 |
| 04/17/2020 | 3734 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 04/20/2020 | 3755 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 04/21/2020 | 2906 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $21.60 |
| 04/22/2020 | 3772 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 04/24/2020 | 3768 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $7.00 |
| 04/27/2020 | 3802 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.80 |
| 04/29/2020 | 2910 | Disb | legal copies | 2 DOC: 523 Fund Library | $2.60 |
| 04/29/2020 | 2915 | Disb | legal copies | 2 DOC: 523 Fund Library | $3.60 |
| 04/29/2020 | 2918 | Disb | legal copies | 2 DOC: 523 Fund Library | $5.30 |
| 04/29/2020 | 3826 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.15 |
| 04/30/2020 | 2923 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $1.00 |
| 05/01/2020 | 3846 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 05/04/2020 | 2938 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $1.80 |
| 05/04/2020 | 3879 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.80 |
| 05/07/2020 | 3968 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.60 |
| 05/08/2020 | 2943 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $13.40 |
| 05/08/2020 | 2943 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $2.50 |
| 05/08/2020 | 3988 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 05/12/2020 | 2958 | Disb | Library | 2 DOC: 523 Fund Library | $13.50 |
| 05/12/2020 | 3933 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.65 |

| | | | | Page 12 |
|---|---|---|---|---|
| Date: 9/3/2020 | | **Vienna Correctional Center** | | |
| Time: 11:12am | | **Trust Fund** | | |
| d_list_inmate_trans_statement_composite | | Inmate Transaction Statement | | |

REPORT CRITERIA - Date: 02/01/2020 thru End;   Inmate: M52946;   Active Status Only ? : No;   Print Restrictions ? : Yes;   Transaction Type: All Transaction Types;   Print Furloughs / Restitutions ? : Yes;   Include Inmate Totals ? : Yes;   Print Balance Errors Only ? : No

**Inmate: M52946 Gakuba, Peter**   **Housing Unit: VIE-04-B -21**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 05/14/2020 | 2961 | Disb | Library legal copies | 2 DOC: 523 Fund Library | $2.60 |
| 05/14/2020 | 3956 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.15 |
| 05/18/2020 | 3976 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.80 |
| 05/20/2020 | 3995 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |
| 05/20/2020 | 2976 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $9.70 |
| 05/21/2020 | 2983 | Disb | Library legal copies | 2 DOC: 523 Fund Library | $0.60 |
| 05/21/2020 | 4020 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 05/22/2020 | 4037 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 05/27/2020 | 3004 | Disb | Library | 2 DOC: 523 Fund Library | $3.60 |
| 05/28/2020 | 4082 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.55 |
| 06/02/2020 | 3033 | Disb | Library legal copies | 2 DOC: 523 Fund Library | $19.60 |
| 06/02/2020 | 4116 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 06/02/2020 | 4117 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 06/03/2020 | 4134 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $7.20 |
| 06/04/2020 | 3044 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $3.90 |
| 06/05/2020 | 4171 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.65 |
| 06/08/2020 | 3048 | Disb | Library | 2 DOC: 523 Fund Library | $0.80 |
| 06/09/2020 | 4199 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.50 |
| 06/11/2020 | 3083 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $0.30 |
| 06/12/2020 | 3087 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $4.50 |
| 06/15/2020 | 4258 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $6.90 |
| 06/16/2020 | 3101 | Disb | legal copies | 99999 DOC: 523 Fund Inmate Reimburseme | $1.30 |
| 06/16/2020 | 4270 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 06/17/2020 | 4277 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 06/22/2020 | 3123 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $0.40 |
| 06/24/2020 | 4367 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 06/26/2020 | 3136 | Disb | legal copies | 99999 DOC: 523 Fund Inmate Reimburseme | $8.60 |
| 06/26/2020 | 4424 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 06/30/2020 | 3144 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $0.80 |
| 06/30/2020 | 3145 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $0.20 |
| 07/02/2020 | 30 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $26.00 |
| 07/06/2020 | 11 | Disb | legal copies | 2 DOC: 523 Fund Library | $48.00 |
| 07/06/2020 | 12 | Disb | legal copies | 2 DOC: 523 Fund Library | $41.70 |
| 07/06/2020 | 13 | Disb | legal copies | 2 DOC: 523 Fund Library | $36.60 |
| 07/07/2020 | 27 | Disb | Library | 2 DOC: 523 Fund Library | $4.80 |
| 07/13/2020 | 141 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.40 |
| 07/14/2020 | 33 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $5.60 |
| 07/15/2020 | 184 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 07/17/2020 | 213 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 07/17/2020 | 48 | Disb | Legal Copies | 2 DOC: 523 Fund Library | $1.00 |
| 07/20/2020 | 235 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.00 |
| 07/20/2020 | 236 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $2.00 |

| | | | | |
|---|---|---|---|---|
| Date: 9/3/2020 | | **Vienna Correctional Center** | | Page 13 |
| Time: 11:12am | | **Trust Fund** | | |
| d_list_inmate_trans_statement_composite | | Inmate Transaction Statement | | |

REPORT CRITERIA - Date: 02/01/2020 thru End; Inmate: M52946; Active Status Only ? : No; Print Restrictions ? : Yes; Transaction Type: All Transaction Types; Print Furloughs / Restitutions ? : Yes; Include Inmate Totals ? : Yes; Print Balance Errors Only ? : No

**Inmate: M52946 Gakuba, Peter**  **Housing Unit: VIE-04-B -21**

**RESTRICTIONS**

| Invoice Date | Invoice Number | Type | Description | Vendor | Amount |
|---|---|---|---|---|---|
| 07/21/2020 | 59 | Disb | legal copies | 2 DOC: 523 Fund Library | $2.50 |
| 07/29/2020 | 87 | Disb | Library | 2 DOC: 523 Fund Library | $2.50 |
| 08/04/2020 | 112 | Disb | Copies | 2 DOC: 523 Fund Library | $4.00 |
| 08/04/2020 | 441 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $5.90 |
| 08/06/2020 | 486 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 08/10/2020 | 134 | Disb | Library | 2 DOC: 523 Fund Library | $1.80 |
| 08/10/2020 | 529 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 08/12/2020 | 144 | Disb | Library | 2 DOC: 523 Fund Library | $6.00 |
| 08/12/2020 | 146 | Disb | copies | 2 DOC: 523 Fund Library | $1.20 |
| 08/12/2020 | 564 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $1.20 |
| 08/13/2020 | 147 | Disb | Library | 2 DOC: 523 Fund Library | $22.80 |
| 08/14/2020 | 612 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 08/17/2020 | 159 | Disb | Copies | 2 DOC: 523 Fund Library | $10.20 |
| 08/17/2020 | 626 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $9.35 |
| 08/18/2020 | 165 | Disb | legal copies | 2 DOC: 523 Fund Library | $3.40 |
| 08/19/2020 | 172 | Disb | legal copies | 2 DOC: 523 Fund Library | $0.20 |
| 08/21/2020 | 177 | Disb | Legal Copies | 99999 DOC: 523 Fund Inmate Reimburseme | $13.30 |
| 08/21/2020 | 684 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $16.20 |
| 08/24/2020 | 188 | Disb | Legal Copies | 99999 DOC: 523 Fund Inmate Reimburseme | $1.20 |
| 08/24/2020 | 194 | Disb | legal copies | 99999 DOC: 523 Fund Inmate Reimburseme | $1.20 |
| 08/24/2020 | 195 | Disb | legal copies | 99999 DOC: 523 Fund Inmate Reimburseme | $6.20 |
| 08/24/2020 | 716 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.10 |
| 08/26/2020 | 756 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $4.20 |
| 08/27/2020 | 202 | Disb | legal copies | 99999 DOC: 523 Fund Inmate Reimburseme | $7.20 |
| 08/27/2020 | 204 | Disb | legal copies | 99999 DOC: 523 Fund Inmate Reimburseme | $0.60 |
| 08/28/2020 | 209 | Disb | legal copies | 99999 DOC: 523 Fund Inmate Reimburseme | $3.60 |
| 08/28/2020 | 790 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $3.30 |
| 08/31/2020 | 812 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |
| 09/01/2020 | 225 | Disb | Library | 99999 DOC: 523 Fund Inmate Reimburseme | $0.90 |
| 09/01/2020 | 226 | Disb | Library | 99999 DOC: 523 Fund Inmate Reimburseme | $0.40 |
| 09/03/2020 | 542 | Disb | Legal Postage | 99999 DOC: 523 Fund Inmate Reimburseme | $0.50 |

**Total Restrictions:** $6,756.04



UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF ILLINOIS
prisoner.esl@ilsd.uscourts.gov

### ELECTRONIC FILING COVER SHEET

9/18/[20]

RECEIVED and sent
SEP 22 2020
BY: Karen Pannier
Librarian
Vienna C.C.

Please complete this form and include it when submitting any type of document, letter, or pleading, to the U.S. District Court for the Southern District of Illinois for review and filing.

__PETER GAKUBA__           __M62946__
Name                        ID Number

Please answer questions as thoroughly as possible and circle yes or no where indicated.

1. Is this a new civil rights complaint or habeas corpus petition?    Yes or (No)

   If this is a habeas case, please circle the related statute:   28 U.S.C. 2241 or 28 U.S.C. 2254

2. Is this an Amended Complaint or an Amended Habeas Petition?    Yes or (No)

   If yes, please list case number: _____

   If yes, but you do not know the case number, mark here:  _____

3. Should this document be filed in a pending case?    (Yes) or No

   If yes, please list case number:  __GAKUBA v. WRIGHT 19cv1274-NJR (SD.IL)__

   If yes, but you do not know the case number, mark here:  _____

4. Please list the total number of pages being transmitted:  __18 (COVER INCL.)__

5. If multiple documents, please identify each document and the number of pages for each document. For example: Motion to Proceed In Forma Pauperis, 6 pages; Complaint, 28 pages.

   | Name of Document | Number of Pages |
   |---|---|
   | OFFER OF PROOF - PERPETUAL PRISONER INDIGENCY | 1 |
   | (ATTACHMENTS) | 16 |

Please note that discovery requests and responses are NOT to be filed; instead they should be forwarded to the attorney(s) of record. Discovery materials sent to the Court will be returned unfiled.